| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Anna Stiritz | 0.2 | 06/17/2022 | Open File | Receive and open firm file | $400.00 | $80.00 |
| Anna Stiritz | 0.1 | 06/23/2022 | Potential Client Screening | Potential Client Screening: Justin Garmendia | $400.00 | $40.00 |
| Lydia H. Hamlet | 0.1 | 06/24/2022 | Conference (intra) | IOM re: case assignment | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 06/24/2022 | Receipt and Review | Receipt and review of Garmendia contract | $325.00 | $32.50 |
| Zach Bradshaw | 0.1 | 06/27/2022 | Conference (intra) | Conference with TW re: case status | $145.00 | $14.50 |
| Lydia H. Hamlet | 0.1 | 06/30/2022 | Receipt and Review | Receipt and review of Garmendia contract | $325.00 | $32.50 |
| Anna Stiritz | 0.1 | 07/25/2022 | Telephone Conference - Attorney and Client | Telephone Conference(s) between Attorney and Client Justin Garmendia | $400.00 | $40.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Britt Staley | 0.1 | 08/15/2022 | Telephone Conference | Telephone Conference(s) with T Heichel re case update and updating contact info | $145.00 | $14.50 |
| Anna Stiritz | 0.1 | 08/19/2022 | Potential Client Screening | Potential Client Screening: rudy castro | $400.00 | $40.00 |
| Lydia H. Hamlet | 0.1 | 08/19/2022 | Receipt and Review | Receipt and review of Castro contract | $325.00 | $32.50 |
| Josh Sanford | 0.1 | 08/19/2022 | Examination of | Examination of IOM: case management | $470.00 | $47.00 |
| Josh Sanford | 0.1 | 08/19/2022 | Examination of | Examination of memo to client | $470.00 | $47.00 |
| Lydia H. Hamlet | 0.1 | 08/22/2022 | Receipt and Review | Receipt and review of Castro contract | $325.00 | $32.50 |
| Gabriel Martinez | 0.3 | 08/24/2022 | Work on | Work on Client's file: Defendant research | $110.00 | $33.00 |
| Gabriel Martinez | 0.3 | 09/01/2022 | Telephone Conference | Telephone Conference(s) with Heichel, T. | $110.00 | $33.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Courtney Lowery | 0.2 | 09/06/2022 | Examination of | Examination of intake notes and client documents | $220.00 | $44.00 |
| Courtney Lowery | 0.2 | 09/06/2022 | Work on | Work on Client's file: research re defendant | $220.00 | $44.00 |
| Stacy Gibson | 0.1 | 09/06/2022 | Read and Respond to Email | Receive, read and prepare response to email(s) from JS and CL re: filing complaint | $290.00 | $29.00 |
| Courtney Lowery | 0.1 | 09/06/2022 | Compose Electronic Communication | Compose electronic communication to client. | $220.00 | $22.00 |
| Courtney Lowery | 1.4 | 09/06/2022 | Draft Document | Preparation and drafting of Complaint, Summons, and CTJs | $220.00 | $308.00 |
| Courtney Lowery | 0.1 | 09/06/2022 | Telephone Conference - Attorney and Client | Telephone Conference(s) between Attorney and Client - sent follow up text message | $220.00 | $22.00 |
| Courtney Lowery | 0.2 | 09/06/2022 | Telephone Conference - Attorney and Client | Telephone Conference(s) between Attorney and Client. | $220.00 | $44.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Lydia H. Hamlet | 0.1 | 09/06/2022 | Receipt and Review | Receipt and review of Pitts contract | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 09/06/2022 | Receipt and Review | Receipt and review of Holgate contract | $325.00 | $32.50 |
| Courtney Lowery | 0.3 | 09/07/2022 | Edit and Revision | Editing and revision of Complaint | $220.00 | $66.00 |
| Lydia H. Hamlet | 0.1 | 09/07/2022 | Conference (intra) | Conference with CL re: Defendants | $325.00 | $32.50 |
| Courtney Lowery | 0.1 | 09/07/2022 | Conference (intra) | Conference with AS re add'l plaintiffs | $220.00 | $22.00 |
| Courtney Lowery | 0.4 | 09/07/2022 | Edit and Revision | Editing and revision of Complaint and summons; draft CTJs for new plaintiffs | $220.00 | $88.00 |
| Courtney Lowery | 0.3 | 09/08/2022 | Work on | Work on Client's file: finalize and efile complaint, CTJS and summonses | $220.00 | $66.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Britt Staley | 0.1 | 09/09/2022 | Read and Respond to Email | Receive, read and prepare response to email(s) from AM re client documents | $145.00 | $14.50 |
| Lydia H. Hamlet | 0.1 | 09/09/2022 | Conference (intra) | Conference with AM re information from client | $325.00 | $32.50 |
| Britt Staley | 0.1 | 09/12/2022 | Compose Electronic Communication | Compose electronic communication via text with T Heichel re case update | $145.00 | $14.50 |
| Josh Sanford | 0.1 | 09/06/2022 | Read and Respond to Email | Receive, read and prepare response to email(s) from CL: case management | $470.00 | $47.00 |
| Tracy Freeman | 0.1 | 09/12/2022 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 09/12/2022 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 09/12/2022 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Tracy Freeman | 0.1 | 09/12/2022 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Josh Sanford | 0.1 | 09/07/2022 | Examination of | Examination of IOMS: next steps | $470.00 | $47.00 |
| Lydia H. Hamlet | 0.1 | 09/15/2022 | Receipt and Review | Receipt and review of complaint | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 09/15/2022 | Receipt and Review | Receipt and review of request for summons | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 09/15/2022 | Receipt and Review | Receipt and review of request for summons | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 09/15/2022 | Receipt and Review | Receipt and review of notice re: magistrate | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 09/15/2022 | Receipt and Review | Receipt and review of issued summons | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 09/15/2022 | Receipt and Review | Receipt and review of issued summons | $325.00 | $32.50 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Lydia H. Hamlet | 0.1 | 09/15/2022 | Receipt and Review | Receipt and review of request for summons | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 09/15/2022 | Receipt and Review | Receipt and review of issued summons | $325.00 | $32.50 |
| Britt Staley | 0.1 | 09/19/2022 | Read and Respond to Email | Receive, read and prepare response to email(s) from J Holgate re case update | $145.00 | $14.50 |
| Tracy Freeman | 0.1 | 09/20/2022 | Work on | Work on Client's file: send complaint for service | $90.00 | $9.00 |
| Lydia H. Hamlet | 0.1 | 09/21/2022 | Conference (intra) | Conference with SG re: MCA declaration(s) | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.2 | 09/22/2022 | Client Conf w Attorney | Client conference with Attorney regarding case status. | $325.00 | $65.00 |
| Lydia H. Hamlet | 0.1 | 09/22/2022 | Examination of | Examination of complaint | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 09/22/2022 | Examination of | Examination of complaint | $325.00 | $32.50 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Lydia H. Hamlet | 0.1 | 09/22/2022 | Client Conf w Attorney | Client conference with Attorney regarding case status. | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 09/23/2022 | Client Conf w Attorney | Client conference with Attorney regarding case status. | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 09/23/2022 | Client Conf w Attorney | Client conference with Attorney regarding case status. | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 09/23/2022 | Conference (intra) | Conference with BS re: LH PHV | $325.00 | $32.50 |
| Britt Staley | 0.3 | 09/23/2022 | Draft Document | Preparation and drafting of PHV for LHH | $145.00 | $43.50 |
| Britt Staley | 0.1 | 09/23/2022 | Compose Electronic Communication | Compose electronic communication via email to McP re PHV review | $145.00 | $14.50 |
| Marley Cash-Powell | 0.3 | 09/23/2022 | Edit and Revision | Editing and revision of PHV-LHH | $145.00 | $43.50 |
| Britt Staley | 0.1 | 09/23/2022 | Read and Respond to Email | Receive, read and prepare response to email(s) from McP re phv | $145.00 | $14.50 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|-----------|----------|----------------|------|-------------|------|-------|
| Britt Staley | 0.1 | 09/23/2022 | Compose Electronic Communication | Compose electronic communication via email to LH re PHV for reivew | $145.00 | $14.50 |
| Lydia H. Hamlet | 0.1 | 09/23/2022 | Work on | LH PHV | $325.00 | $32.50 |
| Britt Staley | 0.1 | 09/26/2022 | Conference (intra) | Conference with ZB re PHV clerk email | $145.00 | $14.50 |
| Britt Staley | 0.1 | 09/26/2022 | Compose Electronic Communication | Compose electronic communication via email to clerk for PHV admission | $145.00 | $14.50 |
| Britt Staley | 0.1 | 09/26/2022 | Work on | Work on Client's file: updating PHV excel sheet | $145.00 | $14.50 |
| Britt Staley | 0.1 | 09/26/2022 | Conference (intra) | Conference with McP re PHV admission | $145.00 | $14.50 |
| Lydia H. Hamlet | 0.1 | 09/26/2022 | Read and Respond to Email | Receive, read and prepare response to email(s) from BS to Clerk re: LH PHV | $325.00 | $32.50 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Lydia H. Hamlet | 0.1 | 09/26/2022 | Read and Respond to Email | Receive, read and prepare response to email(s) from clerk re: LH PVH | $325.00 | $32.50 |
| Britt Staley | 0.1 | 09/26/2022 | Filing of | Filing of PHV for LH | $145.00 | $14.50 |
| Britt Staley | 0.1 | 09/26/2022 | Conference (intra) | Conference with ZB re PHV | $145.00 | $14.50 |
| Lydia H. Hamlet | 0.1 | 09/27/2022 | Receipt and Review | Receipt and review of order granting LH PHV | $325.00 | $32.50 |
| Sara Oels | 0.3 | 09/27/2022 | Work on | Work on Client's file: work on MTW and Proposed Order for CL | $90.00 | $27.00 |
| Britt Staley | 0.2 | 09/29/2022 | Edit and Revision | Editing and revision of MTW CL | $145.00 | $29.00 |
| Britt Staley | 0.2 | 09/29/2022 | Edit and Revision | Editing and revision of MTW CL | $145.00 | $29.00 |
| Britt Staley | 0.2 | 09/29/2022 | Edit and Revision | Editing and revision of P | $145.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Britt Staley | 0.1 | 09/29/2022 | Compose Electronic Communication | Compose electronic communication via email to CL re MTW for review | $145.00 | $14.50 |
| Courtney Lowery | 0.1 | 09/29/2022 | Edit and Revision | Editing and revision of MTW | $220.00 | $22.00 |
| Lydia H. Hamlet | 0.1 | 09/29/2022 | Conference (intra) | Conference with BS/CL re: MTW CL | $325.00 | $32.50 |
| Britt Staley | 0.1 | 09/29/2022 | Filing of | Filing of MTW CL | $145.00 | $14.50 |
| Lydia H. Hamlet | 0.1 | 09/29/2022 | Receipt and Review | Receipt and review of MTW CL | $325.00 | $32.50 |
| Anna Stiritz | 0.1 | 09/30/2022 | Potential Client Screening | Potential Client Screening: cassidy dorius | $400.00 | $40.00 |
| Lydia H. Hamlet | 0.1 | 09/30/2022 | Receipt and Review | Receipt and review of Dorius contract | $325.00 | $32.50 |
| Tracy Freeman | 0.1 | 10/04/2022 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Britt Staley | 0.1 | 10/04/2022 | Filing of | Filing of CTJ for C Dorius | $145.00 | $14.50 |
| Lydia H. Hamlet | 0.1 | 10/05/2022 | Receipt and Review | Receipt and review of Dorius CTJ | $325.00 | $32.50 |
| Britt Staley | 0.1 | 10/05/2022 | Compose Electronic Communication | Compose electronic communication via text to client re case update | $145.00 | $14.50 |
| Tracy Freeman | 0.1 | 10/05/2022 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Lydia H. Hamlet | 0.1 | 10/06/2022 | Conference (intra) | Conference with BS re: case status, next steps | $325.00 | $32.50 |
| Tracy Freeman | 0.1 | 10/06/2022 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Britt Staley | 0.1 | 10/06/2022 | Conference (intra) | Conference with LH re client docs | $145.00 | $14.50 |
| Britt Staley | 1 | 10/07/2022 | Work on | Work on Client's file: saving R Pitts docs to file | $145.00 | $145.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Josh Sanford | 0.1 | 09/21/2022 | Examination of | Examination of IOM: next steps | $470.00 | $47.00 |
| Josh Sanford | 0.1 | 09/26/2022 | Examination of | Examination of PHV-minute entry | $470.00 | $47.00 |
| Josh Sanford | 0.1 | 09/29/2022 | Examination of | Examination of order | $470.00 | $47.00 |
| Josh Sanford | 0.1 | 09/30/2022 | Examination of | Examination of order | $470.00 | $47.00 |
| Karolina Viehe | 1.25 | 09/22/2022 | Draft Document | Preparation and drafting of Review of file and Draft of Declaration | $275.00 | $343.75 |
| Lydia H. Hamlet | 0.1 | 10/12/2022 | Conference (intra) | Conference with KV re: MCA declaration | $325.00 | $32.50 |
| Britt Staley | 0.1 | 10/13/2022 | Receipt and Review | Receipt and review of text from R Pitts re client docs | $145.00 | $14.50 |
| Britt Staley | 0.1 | 10/13/2022 | Compose Electronic Communication | Compose electronic communication via text to R Pitts re client docs | $145.00 | $14.50 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|-----------|----------|----------------|------|-------------|------|-------|
| Lydia H. Hamlet | 0.1 | 10/13/2022 | Work on | MCA declaration | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 10/13/2022 | Conference (intra) | Conference with BS re: communication with client | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 10/13/2022 | Conference (intra) | Conference with RK/BD/BS re: declaration calls | $325.00 | $32.50 |
| Britt Staley | 0.2 | 10/13/2022 | Conference (intra) | Conference with LH re client docs | $145.00 | $29.00 |
| Britt Staley | 0.2 | 10/13/2022 | Compose Electronic Communication | Compose electronic communication via text to R Pitts re client docs | $145.00 | $29.00 |
| Britt Staley | 0.1 | 10/13/2022 | Compose Electronic Communication | Compose electronic communication via text with R Pitts re client docs | $145.00 | $14.50 |
| Britt Staley | 0.1 | 10/13/2022 | Conference (intra) | Conference with McP re client docs and texts | $145.00 | $14.50 |
| Marley Cash-Powell | 0.2 | 10/13/2022 | Conference (intra) | Conference with BS re client docs | $145.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Britt Staley | 0.1 | 10/13/2022 | Read and Respond to Email | Receive, read and prepare response to email(s) from L Cooper re client docs | $145.00 | $14.50 |
| Stacy Gibson | 0.1 | 10/11/2022 | Compose Electronic Communica tion | Compose electronic communicatio n to KV re: MCA | $290.00 | $29.00 |
| Tracy Freeman | 0.3 | 10/14/2022 | Work on | Work on Client's file: service update; draft and request missing summons; conference with server; email update to LH; research new address for defendant service | $90.00 | $27.00 |
| Lydia H. Hamlet | 0.1 | 10/14/2022 | Conference (intra) | Conference with TF re: service status | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 10/14/2022 | Receipt and Review | Receipt and review of submitted summons | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 10/17/2022 | Receipt and Review | Receipt and review of notice of deficiency re: summons | $325.00 | $32.50 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|-----------|----------|----------------|------|-------------|------|-------|
| Tracy Freeman | 0.1 | 10/17/2022 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Lydia H. Hamlet | 0.1 | 10/17/2022 | Receipt and Review | notice re: summons resubmitted | $325.00 | $32.50 |
| Lydia H. Hamlet | 0.1 | 10/18/2022 | Receipt and Review | Receipt and review of issued summons | $325.00 | $32.50 |
| Britt Staley | 0.5 | 10/18/2022 | Work on | Work on Client's file: saving client documents to file | $145.00 | $72.50 |
| Lydia H. Hamlet | 0.2 | 10/18/2022 | Receipt and Review | Receipt and review of information from client | $325.00 | $65.00 |
| Tracy Freeman | 0.1 | 10/18/2022 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Britt Staley | 0.2 | 10/19/2022 | Work on | Work on Client's file: saving client docs emailed to LH to file | $145.00 | $29.00 |
| Law Clerk | 0.4 | 10/19/2022 | Telephone Conference | Telephone Conference(s) with Joshua Holgate regarding his declaration | $110.00 | $44.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Britt Staley | 0.1 | 10/21/2022 | Conference (intra) | Conference regarding case strategy/next steps | $145.00 | $14.50 |
| Lydia H. Hamlet | 0.1 | 10/21/2022 | Conference (intra) | Conference regarding case strategy/next steps | $325.00 | $32.50 |
| Stacy Gibson | 0.1 | 10/21/2022 | Conference (intra) | Conference regarding case strategy/next steps | $290.00 | $29.00 |
| Britt Staley | 0.1 | 10/24/2022 | Compose Electronic Communication | Compose electronic communication via email to TF re service update | $145.00 | $14.50 |
| Lydia H. Hamlet | 0.1 | 10/24/2022 | Conference (intra) | Conference with RK re: MCA decs, Pitts | $325.00 | $32.50 |
| Stacy Gibson | 0.1 | 10/27/2022 | Conference (intra) | Conference regarding case status/transfer | $290.00 | $29.00 |
| Laura Edmondson | 0.1 | 10/27/2022 | Conference (intra) | Conference regarding case status/transfer | $220.00 | $22.00 |
| Lydia H. Hamlet | 0.1 | 10/27/2022 | Conference (intra) | Conference regarding case status/transfer | $325.00 | $32.50 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Stacy Gibson | 0.1 | 10/28/2022 | Compose Electronic Communication | Compose electronic communication to KV re: MCA packet | $290.00 | $29.00 |
| Tracy Freeman | 0.2 | 11/09/2022 | Work on | Work on Client's file: service update | $90.00 | $18.00 |
| Laura Edmondson | 0.1 | 11/11/2022 | Receipt and Review | Receipt and review of voicemail from client | $220.00 | $22.00 |
| Laura Edmondson | 0.1 | 11/11/2022 | Conference (intra) | Conference with AD (email) re: client status update call | $220.00 | $22.00 |
| Laura Edmondson | 0.1 | 11/11/2022 | Conference (intra) | Conference with KV (email) re: revisions to motion for conditional certification packet | $220.00 | $22.00 |
| Laura Edmondson | 0.1 | 11/11/2022 | Conference (intra) | Conference with AD (email) re: pro hac vice motion | $220.00 | $22.00 |
| Aysha Dixon | 0.3 | 11/11/2022 | Draft Document | Preparation and drafting of PHV re: LE | $90.00 | $27.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Aysha Dixon | 0.2 | 11/16/2022 | Draft Document | Preparation and drafting of CTJ re: R. Pulis | $90.00 | $18.00 |
| Karolina Viehe | 1.5 | 11/04/2022 | Draft Document | Review of file and draft of Motion for Collective Action, Brief and other Exhibits | $275.00 | $412.50 |
| Karolina Viehe | 1.5 | 11/16/2022 | Draft Document | Review of file and draft of Motion for Collective Action, Brief and other Exhibits | $275.00 | $412.50 |
| Laura Edmondson | 0.2 | 11/18/2022 | Work on | Work on Client's file: revised and prepared PHV for filing | $220.00 | $44.00 |
| Laura Edmondson | 0.1 | 11/18/2022 | Receipt and Review | Receipt and review of motion to withdraw draft for LHH | $220.00 | $22.00 |
| Laura Edmondson | 0.1 | 11/18/2022 | Conference (intra) | Conference with AD (email) re: LH motion to withdraw revisions | $220.00 | $22.00 |
| Marley Cash-Powell | 0.1 | 11/18/2022 | Conference (intra) | Conference with AD re PHV filing | $145.00 | $14.50 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Aysha Dixon | 0.1 | 11/18/2022 | Filing of | Filing of PHV application | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 11/21/2022 | Work on | Work on Client's file: process ECF - Order Granting PHV | $90.00 | $9.00 |
| Marley Cash-Powell | 0.1 | 11/21/2022 | Conference (intra) | Conference with AD/LE/LHH/SG re MTW-LHH | $145.00 | $14.50 |
| Laura Edmondson | 0.1 | 11/21/2022 | Conference (intra) | Conference with TF (email) re: service of process status | $220.00 | $22.00 |
| Stacy Gibson | 0.1 | 11/17/2022 | Compose Electronic Communication | Compose electronic communication: IOM re: PHV | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 11/21/2022 | Conference (intra) | Conference with LE re: MCA/answer status | $290.00 | $29.00 |
| Stacy Gibson | 0.3 | 11/22/2022 | Edit and Revision | Editing and revision of MTW LH and PO | $290.00 | $87.00 |
| Aysha Dixon | 0.1 | 11/22/2022 | Filing of | Filing of Motion to Withdraw | $90.00 | $9.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Tracy Freeman | 0.1 | 11/23/2022 | Work on | Work on Client's file: process ECF - Motion to Withdraw | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 11/28/2022 | Work on | Work on Client's file: process ECF - Order on MTW | $90.00 | $9.00 |
| Josh Sanford | 0.1 | 10/31/2022 | Examination of | Examination of IOM re case strategy | $470.00 | $47.00 |
| Laura Edmondson | 0.3 | 12/01/2022 | Telephone Conference - Attorney and Client | Telephone Conference between Attorney and R. Pulis re: case update | $220.00 | $66.00 |
| Marley Cash-Powell | 0.2 | 12/01/2022 | Conference (intra) | Conference with SG/LE/AD re amending CTJ template | $145.00 | $29.00 |
| Aysha Dixon | 0.1 | 12/01/2022 | Filing of | Filing of CTJ re: R. Pulis | $90.00 | $9.00 |
| Laura Edmondson | 0.2 | 12/01/2022 | Conference (intra) | Conference with TF/SG re: service of process | $220.00 | $44.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Laura Edmondson | 0.1 | 12/02/2022 | Conference (intra) | Conference with TF/SG (email) re: motion for extension of time for service of process and next steps in service | $220.00 | $22.00 |
| Stacy Gibson | 0.1 | 12/02/2022 | Conference (intra) | Conference regarding strategy/next steps | $290.00 | $29.00 |
| Aysha Dixon | 0.1 | 12/02/2022 | Conference (intra) | Conference regarding strategy/next steps | $90.00 | $9.00 |
| Laura Edmondson | 0.1 | 12/02/2022 | Conference (intra) | Conference regarding strategy/next steps | $220.00 | $22.00 |
| Stacy Gibson | 0.1 | 11/21/2022 | Read and Respond to Email | Receive, read and prepare response to email(s): IOM re: MTW | $290.00 | $29.00 |
| Tracy Freeman | 0.3 | 12/05/2022 | Draft Document | Preparation and drafting of Motion for Extension of Time; send for edits/review; save proofs of non service; email server re proofs for Swoop | $90.00 | $27.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Laura Edmondson | 0.5 | 12/05/2022 | Edit and Revision | Editing and revision of motion for extension of time for service and proposed order | $220.00 | $110.00 |
| Laura Edmondson | 0.1 | 12/05/2022 | Conference (intra) | Conference with TF (email) re: motion for extension of time to serve and proofs of non service | $220.00 | $22.00 |
| Laura Edmondson | 0.1 | 12/05/2022 | Conference (intra) | Conference with AD (email) re: filing motion for extension of time to serve | $220.00 | $22.00 |
| Aysha Dixon | 0.1 | 12/05/2022 | Filing of | Filing of Motion to Extend time | $90.00 | $9.00 |
| Stacy Gibson | 0.1 | 12/01/2022 | Conference (intra) | Conference with LE | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 12/01/2022 | Examination of | Examination of IOM re; service status | $290.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Josh Sanford | 0.1 | 11/21/2022 | Examination of | Examination of Clerk's Notice | $470.00 | $47.00 |
| Josh Sanford | 0.1 | 11/22/2022 | Examination of | Examination of MTW LH | $470.00 | $47.00 |
| Anna Stiritz | 0.1 | 12/12/2022 | Potential Client Screening | Potential Client Screening: courtney haddo | $400.00 | $40.00 |
| Laura Edmondson | 0.1 | 12/13/2022 | Read and Respond to Email | Receive, read and prepare response to email from client re: service of process | $220.00 | $22.00 |
| Aysha Dixon | 0.1 | 12/13/2022 | Filing of | Filing of CTJ | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 12/13/2022 | Work on | Work on Client's file: process ECF - Opt In; update master list | $90.00 | $9.00 |
| Josh Sanford | 0.1 | 11/28/2022 | Examination of | Examination of Order | $470.00 | $47.00 |
| Anna Stiritz | 0.1 | 12/14/2022 | Potential Client Screening | Potential Client Screening: roscoe butterfield | $400.00 | $40.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Laura Edmondson | 0.1 | 12/14/2022 | Conference (intra) | Conference with TW (RC Call) re: call from potential new plaintiff and service or process | $220.00 | $22.00 |
| Laura Edmondson | 0.1 | 12/15/2022 | Conference (intra) | Conference with ZB (email) re: preparing and filing consent to join | $220.00 | $22.00 |
| Zach Bradshaw | 0.2 | 12/15/2022 | Draft Document | Preparation and drafting of CTJ for opt-in | $145.00 | $29.00 |
| Anna Stiritz | 0.1 | 12/15/2022 | Potential Client Screening | Potential Client Screening: billy durbin | $400.00 | $40.00 |
| Zach Bradshaw | 0.1 | 12/15/2022 | Read and Respond to Email | Receive, read and prepare response to email(s) from LE re: filing opt-in CTJ | $145.00 | $14.50 |
| Laura Edmondson | 0.1 | 12/15/2022 | Conference (intra) | Conference with ZB (email) re: filing consent to join | $220.00 | $22.00 |
| Zach Bradshaw | 0.1 | 12/15/2022 | Filing of | Filing of consent to join for opt-in | $145.00 | $14.50 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Tracy Freeman | 0.1 | 12/15/2022 | Work on | Work on Client's file: process ECF - Opt In; update master list | $90.00 | $9.00 |
| Anna Stiritz | 0.1 | 12/16/2022 | Potential Client Screening | Potential Client Screening: karly hernandez | $400.00 | $40.00 |
| Laura Edmondson | 0.1 | 12/16/2022 | Conference (intra) | Conference with ZB (email) re: preparing and filing consent to join forms | $220.00 | $22.00 |
| Zach Bradshaw | 0.1 | 12/16/2022 | Draft Document | Preparation and drafting of consent to join for opt-in | $145.00 | $14.50 |
| Zach Bradshaw | 0.1 | 12/16/2022 | Filing of | Filing of consent to join | $145.00 | $14.50 |
| Laura Edmondson | 0.1 | 12/20/2022 | Conference (intra) | Conference with AD (email) re: new consent to join to prepare and file | $220.00 | $22.00 |
| Tracy Freeman | 0.1 | 12/20/2022 | Work on | Work on Client's file: process ECF - Opt In; update master list | $90.00 | $9.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Aysha Dixon | 0.1 | 12/20/2022 | Filing of | Filing of Consent to Join | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 12/22/2022 | Work on | Work on Client's file: process ECF - Opt in; update master list | $90.00 | $9.00 |
| Laura Edmondson | 0.1 | 01/04/2023 | Read and Respond to Email | Receive, read and prepare response to email from client re: status update | $220.00 | $22.00 |
| Laura Edmondson | 0.1 | 01/11/2023 | Conference (intra) | Conference with TF (email) re: update from process server | $220.00 | $22.00 |
| Laura Edmondson | 0.1 | 01/11/2023 | Conference (intra) | Conference with AD (email) re: status update to client | $220.00 | $22.00 |
| Aysha Dixon | 0.1 | 01/11/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from R. Pulis re: case update | $90.00 | $9.00 |
| Tracy Freeman | 0.2 | 01/12/2023 | Work on | Work on Client's file: Service update; email LE | $90.00 | $18.00 |
| Stacy Gibson | 0.2 | 01/12/2023 | Conference (intra) | Conference with LE re: service issues/strategy | $290.00 | $58.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Laura Edmondson | 0.1 | 01/12/2023 | Conference (intra) | Conferences with TF (email) and SG (in person) re: service of process | $220.00 | $22.00 |
| Laura Edmondson | 0.1 | 01/18/2023 | Conference (intra) | Conference with AD re: status update to client | $220.00 | $22.00 |
| Aysha Dixon | 0.2 | 01/18/2023 | Telephone Conference | Telephone Conference(s) with T. Heichel re: case update | $90.00 | $18.00 |
| Laura Edmondson | 0.1 | 01/20/2023 | Conference (intra) | Conference with MCP (RC messages) re: potential new plaintiff; case status | $220.00 | $22.00 |
| Marley Cash-Powell | 0.2 | 01/20/2023 | Conference (intra) | Conference with TW/LE re PC | $145.00 | $29.00 |
| Aysha Dixon | 0.1 | 01/23/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from J. Garmendia re: case update | $90.00 | $9.00 |
| Aysha Dixon | 0.1 | 01/25/2023 | Draft Document | Preparation and drafting of CTJ re: D. Limon | $90.00 | $9.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Aysha Dixon | 0.1 | 01/25/2023 | Filing of | Filing of Consent to Join re: D. Limon | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 01/26/2023 | Work on | Work on Client's file: process ECF - CTJ; update master list | $90.00 | $9.00 |
| Josh Sanford | 0.1 | 01/25/2023 | Examination of | Examination of Liman CTJ | $470.00 | $47.00 |
| Zach Bradshaw | 0.1 | 02/06/2023 | Telephone Conference | Telephone Conference(s) with potential opt-in | $145.00 | $14.50 |
| Zach Bradshaw | 0.1 | 02/06/2023 | Compose Electronic Communication | Compose electronic communication to LE re: potential opt-in for case | $145.00 | $14.50 |
| Laura Edmondson | 0.1 | 02/06/2023 | Conference (intra) | Conference with ZB/TW (email) re: inquiry from potential opt-in plaintiff | $220.00 | $22.00 |
| Stacy Gibson | 0.1 | 02/06/2023 | Conference (intra) | Conference with LE re: message from potential opt in | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 02/08/2023 | Conference (intra) | Conference with TW re: defendant's criminal charges | $290.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Stacy Gibson | 0.1 | 02/14/2023 | Compose Electronic Communication | Compose electronic communication to LE and AD re: defendant court appearance | $290.00 | $29.00 |
| Laura Edmondson | 0.1 | 02/14/2023 | Conference (intra) | Conference with SG/AD (email) re: service of process on Defendant | $220.00 | $22.00 |
| Zach Bradshaw | 0.1 | 02/20/2023 | Compose Electronic Communication | Compose electronic communication to AD re: contacting opt-in | $145.00 | $14.50 |
| Law Clerk | 0.5 | 02/21/2023 | Draft Document | Preparation and drafting of | $110.00 | $55.00 |
| Tracy Freeman | 0.2 | 02/28/2023 | Work on | Work on Client's file: service update | $90.00 | $18.00 |
| Stacy Gibson | 0.1 | 03/01/2023 | Conference (intra) | Conference with LE re: service | $290.00 | $29.00 |
| Laura Edmondson | 0.1 | 03/01/2023 | Conference (intra) | Conference with TW/AD (RC call and in person) re: status update to client | $220.00 | $22.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Stacy Gibson | 0.1 | 03/01/2023 | Examination of | Examination of emails with referring counsel | $290.00 | $29.00 |
| Laura Edmondson | 0.2 | 03/01/2023 | Conference (intra) | Conference with SG/TF/AD (email and in person) re: service of process | $220.00 | $44.00 |
| Stacy Gibson | 0.6 | 03/01/2023 | Work on | Work on Client's file: review criminal records, service attempts and background search to locate defendant | $290.00 | $174.00 |
| Stacy Gibson | 0.1 | 03/07/2023 | Conference (intra) | Conference with LE re: service deadline/next steps | $290.00 | $29.00 |
| Laura Edmondson | 0.1 | 03/07/2023 | Conference (intra) | Conference with TF/AD/TW (email) re: service next steps and motion for extension of time | $220.00 | $22.00 |
| Stacy Gibson | 0.1 | 03/07/2023 | Conference (intra) | Conference with LE re; client questions | $290.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|-----------|----------|----------------|------|-------------|------|-------|
| Laura Edmondson | 0.1 | 03/07/2023 | Conference (intra) | Conference with SG re: questions from client | $220.00 | $22.00 |
| Laura Edmondson | 0.2 | 03/07/2023 | Conference (intra) | Conference with AD re: information to relay to client | $220.00 | $44.00 |
| Stacy Gibson | 0.1 | 03/07/2023 | Examination of | Examination of IOM re: update from client and conf. with LE re: the same | $290.00 | $29.00 |
| Zach Bradshaw | 0.1 | 03/07/2023 | Telephone Conference | Telephone Conference(s) with client re: case status update | $145.00 | $14.50 |
| Laura Edmondson | 0.4 | 03/07/2023 | Telephone Conference - Attorney and Client | Telephone Conference between Attorney and T. Heichel re: case status | $220.00 | $88.00 |
| Tracy Freeman | 1.4 | 03/08/2023 | Work on | Work on Client's file: draft motion for extension of time; save proofs of non service in file; TLO search and Criminal record search on defendnat; search surrounding counties; emails LE | $90.00 | $126.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|-----------|----------|----------------|------|-------------|------|-------|
| Laura Edmondson | 0.3 | 03/09/2023 | Conference (intra) | Conference with SG (RC call) re: service of process deadline, attempts, and motion for extension of time | $220.00 | $66.00 |
| Laura Edmondson | 0.3 | 03/09/2023 | Edit and Revision | Editing and revision of second motion for extension of service deadline and drafted proposed order | $220.00 | $66.00 |
| Stacy Gibson | 0.3 | 03/09/2023 | Conference (intra) | Conference with LE re: service/extension | $290.00 | $87.00 |
| Laura Edmondson | 0.2 | 03/09/2023 | Conference (intra) | Conference with AD/TF/SG re: service of process next steps; filing motion for extension of time | $220.00 | $44.00 |
| Laura Edmondson | 0.6 | 03/09/2023 | Work on | Work on Client's file: researching additional information to serve Defendants | $220.00 | $132.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Aysha Dixon | 0.2 | 03/09/2023 | Filing of | Filing of 2nd motion for extension of time | $90.00 | $18.00 |
| Tracy Freeman | 0.3 | 03/09/2023 | Work on | Work on Client's file: service update | $90.00 | $27.00 |
| Tracy Freeman | 0.1 | 03/09/2023 | Work on | Work on Client's file: process ECF - Motion for Extension of Time | $90.00 | $9.00 |
| Stacy Gibson | 0.6 | 03/09/2023 | Work on | Work on Client's file: defendant criminal record research | $290.00 | $174.00 |
| Laura Edmondson | 0.1 | 03/10/2023 | Conference (intra) | Conference with SG re: pro hac vice motion draft | $220.00 | $22.00 |
| Stacy Gibson | 0.1 | 03/10/2023 | Compose Electronic Communication | Compose electronic communication to law clerks re: PHV | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 03/10/2023 | Work on | Work on Client's file: transfer case and conf. with LE re: the same | $290.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Laura Edmondson | 0.2 | 03/10/2023 | Edit and Revision | Editing and revision of motion to withdraw and proposed order | $220.00 | $44.00 |
| Laura Edmondson | 0.1 | 03/10/2023 | Conference (intra) | Conference with SG/AD/JR re: pro hac vice application next steps | $220.00 | $22.00 |
| Stacy Gibson | 0.1 | 03/13/2023 | Edit and Revision | Editing and revision of PHV | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 03/13/2023 | Conference (intra) | Conference with LE re: service deadline | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 03/14/2023 | Receipt and Review | Receipt and review of order on service extension | $290.00 | $29.00 |
| Tracy Freeman | 0.1 | 03/14/2023 | Work on | Work on Client's file: process ECF - Order Granting Extension; update deadline | $90.00 | $9.00 |
| Aysha Dixon | 0.2 | 03/15/2023 | Draft Document | Preparation and drafting of CTJ | $90.00 | $18.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Stacy Gibson | 0.1 | 03/15/2023 | Conference (intra) | Conference with AD re; CTJ and PHV | $290.00 | $29.00 |
| Aysha Dixon | 0.1 | 03/15/2023 | Filing of | Filing of consent to join | $90.00 | $9.00 |
| Aysha Dixon | 0.3 | 03/17/2023 | Work on | Work on Client's file: PACER PHV e-filing request re: SG | $90.00 | $27.00 |
| Aysha Dixon | 0.2 | 03/17/2023 | Filing of | Filing of OHV re: SG re: e file | $90.00 | $18.00 |
| Tracy Freeman | 0.1 | 03/17/2023 | Work on | Work on Client's file: process ECF - Order Granting PHV | $90.00 | $9.00 |
| Aysha Dixon | 0.2 | 03/17/2023 | Filing of | Filing of MTW/ PO | $90.00 | $18.00 |
| Stacy Gibson | 0.1 | 03/17/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from AD re: PHV/efiling | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 03/17/2023 | Compose Electronic Communication | Compose electronic communication to AD and TF re: MTW | $290.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Tracy Freeman | 0.1 | 03/20/2023 | Work on | Work on Client's file: process ECF - CTJ; update master list | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 03/20/2023 | Work on | Work on Client's file: update pacer account | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 03/20/2023 | Work on | Work on Client's file: process ECF - Motion to Withdraw | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 03/21/2023 | Work on | Work on Client's file: process ECF - Order on MTW | $90.00 | $9.00 |
| Stacy Gibson | 0.1 | 03/21/2023 | Receipt and Review | Receipt and review of order granting MTW | $290.00 | $29.00 |
| Josh Sanford | 0.1 | 03/01/2023 | Draft Document | Preparation and drafting of IOM re case management | $470.00 | $47.00 |
| Josh Sanford | 0.1 | 03/01/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from referring attorney | $470.00 | $47.00 |
| Anna Stiritz | 0.1 | 03/27/2023 | Potential Client Screening | Potential Client Screening: isabel van der renst | $400.00 | $40.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Stacy Gibson | 0.1 | 03/28/2023 | Conference (intra) | Conference with TW re: info about defendant | $290.00 | $29.00 |
| Josh Sanford | 0.1 | 03/09/2023 | Examination of | Examination of Motion - filed | $470.00 | $47.00 |
| Josh Sanford | 0.1 | 03/13/2023 | Examination of | Examination of Order | $470.00 | $47.00 |
| Josh Sanford | 0.1 | 03/17/2023 | Examination of | Examination of Motion to Withdraw | $470.00 | $47.00 |
| Josh Sanford | 0.1 | 03/21/2023 | Examination of | Examination of OC emails | $470.00 | $47.00 |
| Stacy Gibson | 0.1 | 04/05/2023 | Compose Electronic Communication | Compose electronic communication to TW with voicemail from Robin | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 04/05/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from TW re: possible service locations | $290.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Tracy Freeman | 0.4 | 04/05/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from TW and SG re new addresses; research new addresses and review old proofs of non service; send for service to new home address | $90.00 | $36.00 |
| Stacy Gibson | 0.1 | 04/10/2023 | Receipt and Review | Receipt and review of signed contract from Isabel | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 04/12/2023 | Conference (intra) | Conference with TW re: contract | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 04/13/2023 | Compose Electronic Communication | Compose electronic communication to AD re: CTJ | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 04/14/2023 | Edit and Revision | Editing and revision of CTJ for Isabel | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 04/14/2023 | Compose Electronic Communication | Compose electronic communication to AD with CTJ to file | $290.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Aysha Dixon | 0.2 | 04/14/2023 | Filing of | Filing of Consent to Join | $90.00 | $18.00 |
| Tracy Freeman | 0.2 | 04/17/2023 | Work on | Work on Client's file: process ECF - CTJ; update master list; update pleadings filed | $90.00 | $18.00 |
| Stacy Gibson | 0.1 | 05/10/2023 | Compose Electronic Communica tion | Compose electronic communicatio n to TF re; service update | $290.00 | $29.00 |
| Stacy Gibson | 0.3 | 05/11/2023 | Telephone Conference | Telephone Conference(s) with AZ legal services re: new PCs, service issues | $290.00 | $87.00 |
| Stacy Gibson | 0.1 | 05/25/2023 | Compose Electronic Communica tion | Compose electronic communicatio n to TW re: calling potential clients | $290.00 | $29.00 |
| Stacy Gibson | 0.8 | 05/25/2023 | Work on | Work on Client's file: defendant research | $290.00 | $232.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Stacy Gibson | 0.2 | 05/25/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from Kelly LoCascio re: service/contact with new PCs | $290.00 | $58.00 |
| Tracy Freeman | 0.5 | 05/26/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from SG re new addresses; send new addresses for service | $90.00 | $45.00 |
| Stacy Gibson | 0.1 | 05/30/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from community legal services re: defendant court records | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 05/30/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from community legal services re: additional PC and case info | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 06/08/2023 | Conference (intra) | Conference with TW re: case status update for client | $290.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Stacy Gibson | 0.1 | 06/08/2023 | Compose Electronic Communication | Compose electronic communication to TW re: service | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 06/09/2023 | Compose Electronic Communication | Compose electronic communication to TW re: status of new opt ins | $290.00 | $29.00 |
| Tracy Freeman | 1.2 | 06/12/2023 | Work on | Work on Client's file: save proofs of service; emails with SG and Law Clerk re motion for extension; research process server re same | $90.00 | $108.00 |
| Stacy Gibson | 0.4 | 06/12/2023 | Compose Electronic Communication | Compose electronic communications re: extension, service, contracts | $290.00 | $116.00 |
| Stacy Gibson | 0.1 | 06/12/2023 | Compose Electronic Communication | Compose electronic communications to Kelly re: process server | $290.00 | $29.00 |
| Colby Qualls | 0.2 | 06/12/2023 | Conference (intra) | Conference with SG re service of process | $220.00 | $44.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Stacy Gibson | 0.3 | 06/12/2023 | Work on | Work on Client's file: examination of service attempts/next steps | $290.00 | $87.00 |
| Stacy Gibson | 0.2 | 06/12/2023 | Conference (intra) | Conference with CQ re: service strategy | $290.00 | $58.00 |
| Stacy Gibson | 0.2 | 06/12/2023 | Conference (intra) | Conference with TF re: certified mail status | $290.00 | $58.00 |
| Colby Qualls | 0.1 | 06/12/2023 | Conference (intra) | Conference with SG re service of process | $220.00 | $22.00 |
| Stacy Gibson | 0.2 | 06/12/2023 | Conference (intra) | Conference with SS re: service | $290.00 | $58.00 |
| Stacy Gibson | 3.3 | 06/12/2023 | Draft Motion | Draft Motion for extension, motion for alternative service | $290.00 | $957.00 |
| Stacy Gibson | 0.2 | 06/12/2023 | Conference (intra) | Conference with JS re: strategy via phone and message | $290.00 | $58.00 |
| Aysha Dixon | 0.2 | 06/12/2023 | Filing of | Filing of Motion for Extension of Time | $90.00 | $18.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|-----------|----------|----------------|------|-------------|------|-------|
| Aysha Dixon | 0.2 | 06/12/2023 | Compose Electronic Communication | Compose electronic communication to Chambers re: email re: copy of Proposed Order | $90.00 | $18.00 |
| Tracy Freeman | 0.1 | 06/13/2023 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Stacy Gibson | 0.1 | 06/12/2023 | Compose Electronic Communication | Compose electronic communication to AD re: filing motion | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 06/12/2023 | Compose Electronic Communication | Compose electronic communication to JS re: deadline/strategy | $290.00 | $29.00 |
| Tracy Freeman | 0.1 | 06/13/2023 | Work on | Work on Client's file: process ECF - Order Granting Extension; update deadlines | $90.00 | $9.00 |
| Stacy Gibson | 0.1 | 06/13/2023 | Receipt and Review | Receipt and review of order extending service deadline | $290.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Stacy Gibson | 1 | 06/13/2023 | Work on | Work on Client's file: find defendant addresses and send instruction to TF for more service attempts | $290.00 | $290.00 |
| Stacy Gibson | 0.2 | 06/14/2023 | Compose Electronic Communication | Compose electronic communication to law clerks re: motion for clerk's entry and affidavit | $290.00 | $58.00 |
| Stacy Gibson | 0.1 | 06/14/2023 | Draft Motion | Draft Motion for alternative service | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 06/15/2023 | Compose Electronic Communication | Compose electronic communication to law clerks re: individual defendant research | $290.00 | $29.00 |
| Law Clerk | 1.1 | 06/16/2023 | Legal Research | Perform legal research regarding AZ Rule of Civ Pro 4.1 | $110.00 | $121.00 |
| Stacy Gibson | 0.1 | 06/16/2023 | Examination of | Examination of service research | $290.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|-----------|----------|----------------|------|-------------|------|-------|
| Stacy Gibson | 0.1 | 06/16/2023 | Compose Electronic Communication | Compose electronic communication to staff re: contacting new referred client | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 06/16/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from Kelly re: new potential opt in | $290.00 | $29.00 |
| Stacy Gibson | 0.6 | 06/16/2023 | Edit and Revision | Editing and revision of motion for clerk's entry | $290.00 | $174.00 |
| Josh Sanford | 0.1 | 04/17/2023 | Examination of | Examination of CTJ | $470.00 | $47.00 |
| Stacy Gibson | 0.1 | 06/21/2023 | Conference (intra) | Conference with staff re: return of mailing | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 06/23/2023 | Compose Electronic Communication | Compose electronic communication to Kelly re: PC Joshua | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 06/23/2023 | Compose Electronic Communication | Compose electronic communication to TW re: PC Joshua | $290.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|-----------|----------|----------------|------|-------------|------|-------|
| Stacy Gibson | 0.1 | 06/26/2023 | Compose Electronic Communication | Compose electronic communication to TF re: service | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 06/26/2023 | Compose Electronic Communication | Compose electronic communication to TW re: potential client follow up | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 06/27/2023 | Conference (intra) | Conference with TW re: Paul Young | $290.00 | $29.00 |
| Josh Sanford | 0.1 | 06/13/2023 | Examination of | Examination of Order | $470.00 | $47.00 |
| Josh Sanford | 0.3 | 06/12/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from SG re Motion to Extend; review IOMS | $470.00 | $141.00 |
| Stacy Gibson | 0.2 | 07/06/2023 | Edit and Revision | Editing and revision of declaration for default | $290.00 | $58.00 |
| Stacy Gibson | 0.2 | 07/06/2023 | Work on | Work on Client's file: exhibit prep for motion | $290.00 | $58.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Stacy Gibson | 0.2 | 07/06/2023 | Work on | Work on Client's file: exhibit prep | $290.00 | $58.00 |
| Stacy Gibson | 0.1 | 07/06/2023 | Receipt and Review | Receipt and review of 2nd returned mail | $290.00 | $29.00 |
| Stacy Gibson | 0.2 | 07/06/2023 | Work on | Work on Client's file: research/review proposed order rules | $290.00 | $58.00 |
| Stacy Gibson | 0.1 | 07/06/2023 | Telephone Conference | Telephone Conference(s) with clerk re: proposed order requirement | $290.00 | $29.00 |
| Stacy Gibson | 0.2 | 07/06/2023 | Filing of | Filing of motion for clerks entry | $290.00 | $58.00 |
| Stacy Gibson | 0.1 | 07/06/2023 | Compose Electronic Communication | Compose electronic communication to TF re: service status | $290.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Tracy Freeman | 1 | 07/07/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from SG re service update; research for any new addresses; phone call re service updates | $90.00 | $90.00 |
| Tracy Freeman | 0.1 | 07/07/2023 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Stacy Gibson | 0.3 | 07/07/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from TF re: service attempts/next steps | $290.00 | $87.00 |
| Tracy Freeman | 0.2 | 07/07/2023 | Telephone Conference | Telephone Conference(s) with Process Server re new address for weekend service; email additional update to SG | $90.00 | $18.00 |
| Tracy Freeman | 0.1 | 07/11/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from Process Sever; email to SG | $90.00 | $9.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Stacy Gibson | 0.1 | 07/12/2023 | Conference (intra) | Conference with RK re: update for client | $290.00 | $29.00 |
| Rachel Key | 0.2 | 07/12/2023 | Telephone Conference | Telephone Conference(s) with opt-in regarding status of case | $145.00 | $29.00 |
| Stacy Gibson | 0.1 | 07/13/2023 | Conference (intra) | Conference with RK re: client call | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 07/14/2023 | Telephone Conference | Telephone Conference(s) return call to Joshua V, left message | $290.00 | $29.00 |
| Tracy Freeman | 0.2 | 07/14/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from Process Server; email to SG re client contact informaiton | $90.00 | $18.00 |
| Stacy Gibson | 0.1 | 07/14/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from TF and TW re: service arrangement | $290.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Stacy Gibson | 0.1 | 07/14/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from TF re: updated service attempts | $290.00 | $29.00 |
| Zach Bradshaw | 0.1 | 07/17/2023 | Compose Electronic Communication | Compose electronic communication to SG re: case status update for opt-in | $145.00 | $14.50 |
| Stacy Gibson | 0.1 | 07/17/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from ZB re: update for client | $290.00 | $29.00 |
| Zach Bradshaw | 0.1 | 07/17/2023 | Telephone Conference | Attempted Telephone Conference(s) with opt-in re: case status update | $145.00 | $14.50 |
| Zach Bradshaw | 0.2 | 07/19/2023 | Compose Electronic Communication | Compose electronic communication to opt-in re: case status update | $145.00 | $29.00 |
| Zach Bradshaw | 0.1 | 07/19/2023 | Compose Electronic Communication | Compose electronic communication to opt-in re: case status update | $145.00 | $14.50 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Marley Cash-Powell | 0.1 | 07/19/2023 | Conference (intra) | Conference with RK re status update | $145.00 | $14.50 |
| Rachel Key | 0.1 | 07/19/2023 | Telephone Conference | Telephone Conference(s) with opt-in about update on case | $145.00 | $14.50 |
| Tracy Freeman | 0.1 | 07/19/2023 | Compose Electronic Communication | Compose electronic communication - process server with client contact for meeting | $90.00 | $9.00 |
| Josh Sanford | 0.1 | 07/07/2023 | Examination of | Examination of Motion for Default | $470.00 | $47.00 |
| Stacy Gibson | 0.1 | 07/19/2023 | Compose Electronic Communication | Compose electronic communication to MCP re: new opt in | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 07/19/2023 | Compose Electronic Communication | Compose electronic communication to RK re: opt in contact info | $290.00 | $29.00 |
| Stacy Gibson | 0.1 | 07/19/2023 | Compose Electronic Communication | Compose electronic communication to TF with client info for process server | $290.00 | $29.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Aysha Dixon | 0.2 | 07/31/2023 | Draft Document | Preparation and drafting of PHV application re: DF | $145.00 | $29.00 |
| Marley Cash-Powell | 0.2 | 08/02/2023 | Draft Document | Preparation and drafting of CTJ | $145.00 | $29.00 |
| Marley Cash-Powell | 0.1 | 08/02/2023 | Filing of | Filing of CTJ | $145.00 | $14.50 |
| Tracy Freeman | 0.1 | 08/02/2023 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 08/02/2023 | Compose Electronic Communication | Compose electronic communication - Process server re update on service and client meeting | $90.00 | $9.00 |
| Tracy Freeman | 0.3 | 08/03/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from Process Server; email MCP; review addresses and email server | $90.00 | $27.00 |
| Tracy Freeman | 0.1 | 08/04/2023 | Work on | Work on Client's file: process ECF - Clerk's Entry of Default | $90.00 | $9.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Marley Cash-Powell | 0.1 | 08/09/2023 | Filing of | Filing of PHV - DF | $145.00 | $14.50 |
| Daniel Ford | 0.3 | 08/09/2023 | Examination of | Examination of PHV pleadings, granting of PHV, discussing with JS and MCP | $220.00 | $66.00 |
| Tracy Freeman | 0.1 | 08/10/2023 | Work on | Work on Client's file: update ecf notice list | $90.00 | $9.00 |
| Tracy Freeman | 0.3 | 08/10/2023 | Work on | Work on Client's file: process ECF - Motion | $90.00 | $27.00 |
| Tracy Freeman | 0.1 | 08/11/2023 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Tracy Freeman | 0.2 | 08/16/2023 | Work on | Work on Client's file: service update | $90.00 | $18.00 |
| Tracy Freeman | 0.1 | 08/18/2023 | Work on | Work on Client's file: process ECF - Order on MTW | $90.00 | $9.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Marley Cash-Powell | 0.2 | 08/29/2023 | Conference (intra) | Conference with TW/DF re status update | $145.00 | $29.00 |
| Tracy Freeman | 0.1 | 08/31/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from DF re service | $90.00 | $9.00 |
| Marley Cash-Powell | 0.2 | 08/31/2023 | Conference (intra) | Conference with DF re case strategy | $145.00 | $29.00 |
| Marley Cash-Powell | 0.6 | 09/05/2023 | Edit and Revision | Editing and revision of Mt. for Ext./Service by Publication and Exhibits | $145.00 | $87.00 |
| Tracy Freeman | 0.4 | 09/07/2023 | Work on | Work on Client's file: service update | $90.00 | $36.00 |
| Marley Cash-Powell | 0.1 | 09/08/2023 | Edit and Revision | Editing and revision of mt for service by publication | $145.00 | $14.50 |
| Marley Cash-Powell | 0.2 | 09/08/2023 | Conference (intra) | Conference with TF/DF re service status | $145.00 | $29.00 |
| Marley Cash-Powell | 0.7 | 09/08/2023 | Filing of | Filing of Mt. for Ext. and alternative service | $145.00 | $101.50 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Tracy Freeman | 0.1 | 09/11/2023 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Tracy Freeman | 0.2 | 09/12/2023 | Work on | Work on Client's file: process ECF - Order; update deadlines; email DF and MCP re next steps | $90.00 | $18.00 |
| Marley Cash-Powell | 0.1 | 09/13/2023 | Conference (intra) | Conference with DF/TF re case strategy | $145.00 | $14.50 |
| Josh Sanford | 0.1 | 09/08/2023 | Examination of | Examination of filed motion | $470.00 | $47.00 |
| Josh Sanford | 0.1 | 08/02/2023 | Examination of | Examination of Young CTJ | $470.00 | $47.00 |
| Josh Sanford | 0.1 | 08/02/2023 | Examination of | Examination of Clerk's Entry of Default | $470.00 | $47.00 |
| Josh Sanford | 0.1 | 08/11/2023 | Examination of | Examination of Order | $470.00 | $47.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Sean Short | 0.1 | 10/05/2023 | Receipt and Review | Receipt and review of email from paralegal regarding matter reassignment. | $255.00 | $25.50 |
| Sean Short | 0.1 | 10/05/2023 | Conference (intra) | Conference with SB regarding case status; entering an appearance through PHV. | $255.00 | $25.50 |
| Tracy Freeman | 0.1 | 10/06/2023 | Work on | Work on Client's file: send publication to news paper; email MCP and legal department | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 10/10/2023 | Work on | Work on Client's file: process ECF - Motion to Withdraw | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 10/10/2023 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 10/11/2023 | Work on | Work on Client's file: process ECF - Order on MTW | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 10/27/2023 | Work on | Work on Client's file: update deadlines | $90.00 | $9.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Tracy Freeman | 0.2 | 11/02/2023 | Work on | Work on Client's file: service update; email newspaper re proof of publication and invoice | $90.00 | $18.00 |
| Tracy Freeman | 0.3 | 11/02/2023 | Read and Respond to Email | Receive, read and prepare response to email(s) from news paper; email for affidavit; email SB; save publication | $90.00 | $27.00 |
| Tracy Freeman | 0.1 | 11/07/2023 | Telephone Conference | Telephone Conference(s) with SB re motion for extension; run time of add | $90.00 | $9.00 |
| Zach Bradshaw | 0.1 | 11/07/2023 | Conference (intra) | Conference with SB re: filing motion for extension of time | $145.00 | $14.50 |
| Zach Bradshaw | 0.4 | 11/07/2023 | Filing of | Filing of motion for extension of time to serve defendant | $145.00 | $58.00 |
| Tracy Freeman | 0.1 | 11/07/2023 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Zach Bradshaw | 0.1 | 11/07/2023 | Compose Electronic Communication | Compose electronic communication to judge's chambers re: proposed order for motion for extension of time | $145.00 | $14.50 |
| Tracy Freeman | 0.1 | 11/09/2023 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Tracy Freeman | 0.2 | 11/10/2023 | Work on | Work on Client's file: resend notice of publication; call with news paper | $90.00 | $18.00 |
| Josh Sanford | 0.1 | 11/07/2023 | Examination of | Examination of Order | $470.00 | $47.00 |
| Josh Sanford | 0.1 | 11/07/2023 | Examination of | Examination of filed Motion | $470.00 | $47.00 |
| Josh Sanford | 0.1 | 10/06/2023 | Examination of | Examination of PHV | $470.00 | $47.00 |
| Tracy Freeman | 0.1 | 12/18/2023 | Work on | Work on Client's file: save proof of publications | $90.00 | $9.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Tracy Freeman | 0.1 | 12/20/2023 | Compose Electronic Communication | Compose electronic communication - SB re filing proof of publication | $90.00 | $9.00 |
| Rachel Key | 0.2 | 12/21/2023 | Filing of | Filing of Affidavit of Publication | $145.00 | $29.00 |
| Tracy Freeman | 0.1 | 12/21/2023 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Tracy Freeman | 0.2 | 02/16/2024 | Telephone Conference | Telephone Conference(s) with TW re defendant information; email to SB | $90.00 | $18.00 |
| Rachel Key | 0.6 | 02/20/2024 | Draft Motion | Draft Motion for Clerks Entry of Default against M. Butler | $145.00 | $87.00 |
| Rachel Key | 0.2 | 02/20/2024 | Draft Document | Preparation and drafting of Declaration of SB re entry of default | $145.00 | $29.00 |
| Sean Short | 0.1 | 02/21/2024 | Conference (intra) | Conference with SB regarding active duty lookup for Defendant. | $255.00 | $25.50 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Sean Short | 0.2 | 02/21/2024 | Compose Electronic Communica tion | Compose electronic communicatio n to SB regarding active duty report for Defendant. | $255.00 | $51.00 |
| Tracy Freeman | 0.1 | 02/22/2024 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Zach Bradshaw | 0.2 | 02/22/2024 | Filing of | Filing of motion for clerk's entry of default | $145.00 | $29.00 |
| Rachel Key | 0.5 | 02/23/2024 | Draft Motion | Start drafting Motion for Default & BIS | $145.00 | $72.50 |
| Tracy Freeman | 0.1 | 02/26/2024 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Sean Short | 0.1 | 03/06/2024 | Conference (intra) | Conference with SB regarding damages for motion for default. | $255.00 | $25.50 |
| Josh Sanford | 0.1 | 02/23/2024 | Examination of | Examination of Clerk's Entry of Default | $470.00 | $47.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Sean Short | 0.1 | 04/01/2024 | Conference (intra) | Conference with SB regarding damage calculations for default. | $255.00 | $25.50 |
| Sean Short | 0.1 | 04/15/2024 | Conference (intra) | Conference with staff regarding call from client; case status. | $255.00 | $25.50 |
| Sean Short | 0.1 | 05/23/2024 | Conference (intra) | Conference with SB regarding damage calculations. | $255.00 | $25.50 |
| Rachel Key | 0.9 | 05/24/2024 | Compose Correspondence to Client | Compose, prepare and send correspondence to Clients re declaration | $145.00 | $130.50 |
| Sean Short | 0.5 | 05/28/2024 | Conference (intra) | Conference with SB regarding damage calculations. | $255.00 | $127.50 |
| Sean Short | 0.1 | 06/04/2024 | Conference (intra) | Conference with SB regarding case status; next steps. | $255.00 | $25.50 |
| Samuel Brown | 1.2 | 06/18/2024 | Work on | Work on Client's file: damages calculations for Plaintiffs Butterfield and Durbin | $220.00 | $264.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Samuel Brown | 1.5 | 06/07/2024 | Work on | Work on Client's file: damages calculations for Plaintiffs Castro and Hernandez | $220.00 | $330.00 |
| Samuel Brown | 1 | 05/28/2024 | Work on | Work on Client's file: damages calculations for Plaintiff Todd Heichel | $220.00 | $220.00 |
| Samuel Brown | 0.5 | 05/28/2024 | Conference | Conference with SS re: damages calculations spreadsheet | $220.00 | $110.00 |
| Sean Short | 0.1 | 06/18/2024 | Conference (intra) | Conference with SB regarding damage calculations. | $255.00 | $25.50 |
| Tracy Freeman | 0.1 | 07/29/2024 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Samuel Brown | 0.2 | 05/02/2024 | Telephone Conference - Attorney and Client | Telephone Conference(s) between Attorney and Client regarding case status. | $220.00 | $44.00 |
| Samuel Brown | 0.3 | 05/07/2024 | Draft Document | Preparation and drafting of client questionnaire for default judgment | $220.00 | $66.00 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Samuel Brown | 1.6 | 05/23/2024 | Work on | Work on Client's file: calculating potential damages | $220.00 | $352.00 |
| Tracy Freeman | 0.1 | 08/07/2024 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Sean Short | 0.1 | 08/07/2024 | Conference (intra) | Conference with SB regarding case status next steps. | $255.00 | $25.50 |
| Tracy Freeman | 0.1 | 08/08/2024 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Rachel Key | 0.4 | 08/23/2024 | Telephone Conference | Telephone Conference(s) with Opt in re declaration verification | $145.00 | $58.00 |
| Rachel Key | 0.3 | 08/27/2024 | Telephone Conference | Telephone Conference(s) with Client re: case status update. | $145.00 | $43.50 |
| Rachel Key | 0.6 | 08/27/2024 | Telephone Conference | Telephone Conference(s) with Client - R.E. Damages | $145.00 | $87.00 |
| Rachel Key | 0.1 | 08/27/2024 | Telephone Conference | Telephone Conference(s) with Client regarding case status. | $145.00 | $14.50 |

| Billed By | Duration | Date Billed On | Item | Description | Rate | Value |
|---|---|---|---|---|---|---|
| Sean Short | 0.1 | 08/28/2024 | Conference (intra) | Conference with paralegal regarding PHV application. | $255.00 | $25.50 |
| Tracy Freeman | 0.1 | 08/28/2024 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Sean Short | 0.1 | 08/29/2024 | Receipt and Review | Receipt and review of order granting PHV motion. | $255.00 | $25.50 |
| Sean Short | 0.1 | 08/29/2024 | Conference (intra) | Conference with paralegal regarding client correspondence; case status. | $255.00 | $25.50 |
| Tracy Freeman | 0.1 | 08/30/2024 | Work on | Work on Client's file: process ECFs. | $90.00 | $9.00 |
| Tracy Freeman | 0.1 | 09/04/2024 | Work on | Work on Client's file: update email preferences and pleadings filed | $90.00 | $9.00 |
| Sean Short | 0.8 | 09/06/2024 | Draft Document | Preparation and drafting of exhibits for motion for default judgment. | $255.00 | $204.00 |
| | | | | | | $18,740.75 |